**Gary D. SCHWIRSE, Petitioner,**

v.

**DIRECTOR, OFFICE OF WORKERS COMPENSATION PROGRAMS; et al., Respondents.**

No. 11–73172.

United States Court of Appeals, Ninth Circuit.

Argued and Submitted Oct. 9, 2012.

Filed Oct. 23, 2012.

---

** The Honorable Gordon J. Quist, Senior District Judge for the U.S. District Court for Western Michigan, sitting by designation.

*** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

---

Meagan Aileen Flynn, Preston Bunnell & Flynn, LLP, Portland, OR, for Petitioner.

Matthew W. Boyle, Rae Ellen James, Associate Solicitor, Mark A. Reinhalter, Counsel, LABR, U.S. Department of Labor Office of the Solicitor, Washington, DC, for Respondent, Director, Office of Workers Compensation Programs.

Robert Evans Babcock, Babcock/Haynes LLP, Lake Oswego, OR, for Respondents, Marine Terminals Corporation and Signal Mutual Indemnity Association.

Shawn Groff, Leonard, Carder, Nathan, Zuckerman, Ross, Chin & Remar, Oakland, CA, for Respondent, ILWU–PMA Welfare Plan.

Before: SILVERMAN, CLIFTON, and N.R. SMITH, Circuit Judges.

* This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

**MEMORANDUM** *

Gary Schwirse petitions for review of the decision of the Benefits Review Board (BRB), affirming the denial by the administrative law judge (ALJ) of Schwirse's claim for compensation under the Longshore and Harbor Workers' Compensation Act (LHWCA). We have jurisdiction under 33 U.S.C. § 921(c) and deny the petition for review.

1. Under 33 U.S.C. § 903(c), "[n]o compensation shall be payable if the injury was occasioned solely by the intoxication of the employee." Schwirse argues that the concrete and metal slab, upon which Schwirse fell, was the cause of his injury not his intoxication. We find no error in the BRB's interpretation of the term "injury" to mean the cause of the accident rather than the mechanism of the injury. "No special deference is accorded to the BRB's interpretation of the LHWCA, but reasonable interpretations are respected." *Van Skike v. Dir., OWCP,* 557 F.3d 1041, 1046 (9th Cir.2009). Including the mechanism of the injury as a cause in addition to intoxication would render the intoxication exception "insignificant, if not wholly superfluous." *See TRW Inc. v. Andrews,* 534 U.S. 19, 31, 122 S.Ct. 441, 151 L.Ed.2d 339 (2001).

2. In considering a claim for disability benefits under the LHWCA, the BRB follows a three part standard of review. First, the claimant must show that he sustained an injury in the course and scope of his employment. *See Albina Engine v. Dir., OWCP,* 627 F.3d 1293, 1298 (9th Cir. 2010). Second, once an injury is established, a presumption arises that the injury was not occasioned solely by intoxication. *See* 33 U.S.C. § 920(c); *see also Albina Engine,* 627 F.3d at 1298. Therefore, the

employer must present "substantial evidence" to rebut that presumption. *See* 33 U.S.C. § 920; *see also Albina Engine,* 627 F.3d at 1298. Substantial evidence is "more than a mere scintilla. It means such relevant evidence as a reasonable mind might accept as adequate to support a conclusion." *Universal Camera Corp. v. NLRB,* 340 U.S. 474, 477, 71 S.Ct. 456, 95 L.Ed. 456 (1951). Lastly, if the employer successfully rebuts the presumption, the ALJ must then evaluate whether the claimant met his burden of persuasion by a preponderance of the evidence that the record as a whole justifies awarding benefits. *Albina Engine,* 627 F.3d at 1298. The BRB must accept the ALJ's findings of fact if they are supported by "substantial evidence in the record considered as a whole." 33 U.S.C. § 921(b)(3).

We "conduct an independent review of the administrative record to determine whether the BRB adhered to this standard of review." *Van Skike,* 557 F.3d at 1045. Here, there is no dispute that Schwirse sustained an injury while at work.

The record contains substantial evidence to support the ALJ's conclusion that Schwirse's employer rebutted the presumption that intoxication was not the sole cause of Schwirse's injury. As the BRB notes, the ALJ "found sufficient evidence, in the form of the opinions of Drs. Burton and Jacobsen, the testimony of Mr. Yockey, and photographs of the accident site...." We further find no error in the BRB's conclusion that Schwirse's employer does not have to "rule out" all other possible causes of injury in order to rebut the presumption under 33 U.S.C. § 920(c). As noted by the BRB, the employer "need not negate every hypothetical cause." *Sheridon v. Petro–Drive, Inc.,* 18 BRBS 57, *3 (1986). Moreover, to require an employer

to "rule out" all other possible causes would conflict with the statutory language and applicable standard of review.

Lastly, we find no error in the BRB's conclusion that the ALJ's decision to deny disability benefits was proper, because no other factor was supported by substantial evidence except that Schwirse's intoxication was responsible for his injury. The ALJ properly "weigh[ed] the evidence as a whole 'to determine whether [Schwirse had] established the necessary causal link between the injury and employment.' " *Hawaii Stevedores, Inc. v. Ogawa,* 608 F.3d 642, 651 (9th Cir.2010) (citation omitted).

**PETITION DENIED.**